**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Michael Ched REED, Defendant–Appellant.**

**No. 08–13585**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

July 22, 2009.

Jacqueline A. Simms–Petredis, Office of the Federal Public Defender, Donna Lee Elm, Federal Public, Defender, Tampa, FL, for Defendant–Appellant.

David Paul Rhodes, A. Brian Albritton, United States Attorney's Office, Yvette Rhodes, W. Stephen Muldrow, Tampa, FL, for Plaintiff–Appellee.

Before BARKETT, MARCUS and ANDERSON, Circuit Judges.

PER CURIAM:

Michael Ched Reed appeals the district court's denial of his motion for a reduction of sentence, pursuant to 18 U.S.C. § 3582(c)(2). Reed's § 3582(c)(2) motion was based on Amendment 706 to the Guidelines, which reduced base offense levels applicable to crack cocaine. On ap-

peal, Reed argues that he was not sentenced as a career offender because the district court found that Reed's career offender criminal history category of VI overrepresented his prior criminal conduct, and, therefore, it departed downward, pursuant to U.S.S.G. § 4A1.3, to a criminal history category of IV. Reed attempts to distinguish our decision in *United States v. Moore*, 541 F.3d 1323 (11th Cir.2008), *cert. denied, McFadden v. United States,* —— U.S. ——, 129 S.Ct. 965, 173 L.Ed.2d 156 (2009), *and cert. denied,* —— U.S. ——, 129 S.Ct. 1601, 173 L.Ed.2d 689 (2009), by arguing that none of the career offender defendants in *Moore* had received a downward departure under U.S.S.G. § 4A1.3.

"We review *de novo* a district court's conclusions about the scope of its legal authority under 18 U.S.C. § 3582(c)(2)." *United States v. James,* 548 F.3d 983, 984 (11th Cir.2008). A district court may not modify a term of imprisonment unless a defendant was sentenced based on a sentencing range that has "subsequently been lowered" by the Sentencing Commission. *See* 18 U.S.C. §§ 3582(c)(1)(B), (c)(2). Amendment 706, which has been made retroactive, amends the Drug Quantity Table in U.S.S.G. § 2D1.1(c) "to provide a two-level reduction in base offense levels for crack cocaine offenses." *Moore,* 541 F.3d at 1325. However, if a defendant is a career offender, his base offense level is determined under the career offender guideline in U.S.S.G. § 4B1.1(b) and not the drug quantity guideline in § 2D1.1(c).

Upon review of the record and the parties' briefs, we discern no reversible error. A defendant is only entitled to a § 3582(c)(2) sentence reduction if an amendment actually reduces his applicable guideline range. *See Moore,* 541 F.3d at 1327–28. In this case, Amendment 706 did not reduce Reed's applicable guideline range because his final offense level was based on the career offender provisions of U.S.S.G. § 4B1.1 and not the § 2D1.1 table that Amendment 706 changed. Therefore, because Reed's applicable guideline range remained unaffected by Amendment 706, he was not entitled to a sentence reduction under § 3582(c)(2). Accordingly, we hereby affirm the district court's decision.

**AFFIRMED.**